**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Martin CARRILLO–LOPEZ, a/k/a Jonathan Pacheco Bernal, Defendant–Appellant.**

No. 14–6112.

United States Court of Appeals, Tenth Circuit.

Sept. 22, 2014.

David McCrary, David Patrick Petermann, Esq., Office of the United States Attorney, Oklahoma City, OK, for Plaintiff–Appellee.

Julia Summers, Office of the Federal Public Defender, Oklahoma City, OK, for Defendant–Appellant.

Before KELLY, EBEL, and LUCERO, Circuit Judges.

## ORDER AND JUDGMENT*

PER CURIAM.

Appellant Martin Carrillo–Lopez entered into a plea agreement in which he waived his right to appeal his conviction and sentence, with the exception of a few limited circumstances not relevant here. The district court sentenced him to 70 months' imprisonment, which was the low end of the Sentencing Guidelines range. Mr. Carrillo–Lopez filed an appeal despite his waiver; the government seeks to enforce the plea agreement and asks this court to dismiss the appeal. *See United States v. Hahn,* 359 F.3d 1315, 1328 (10th Cir.2004) (*en Banc*) (*per curiam*).

The plea agreement, which Mr. Carrillo–Lopez signed, states that he "knowingly and voluntarily waives" his right to appeal his sentence or conviction. Plea Agreement at 7. And the transcript of the hearing at which Mr. Carrillo–Lopez changed his plea to "guilty" evidences his understanding that he was agreeing to waive his right to appeal, as well as his understanding that the court would be advised in sentencing by the Sentencing Guidelines range and that it was not bound by any predictions his attorney may have made about what that range would be. Change of Plea Tr. at 9–12.

Mr. Carrillo–Lopez argues that his appeal waiver was not knowing and voluntary because it was based on his attorney's lower prediction of what the guidelines range would be. The district court, however, was very clear in the plea colloquy

* This panel has determined that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

that the court was not bound by any predictions made by others regarding what the guidelines range. He further argues that his waiver resulted in a miscarriage of justice because his sentence was "otherwise unlawful." *Hahn,* 359 F.3d at 1327. His basis for this assertion is that "counsel for the government, in advocating at the sentencing hearing for a 'low-end guidelines sentence,' did not act in good faith in light of Mr. [Carrillo–Lopez's] safety-valve eligibility." Resp. at 2. He states that this "negatively impacts the fairness, integrity, or public reputation of judicial proceedings." *Id.* Mr. Carrillo–Lopez's one-sentence statement is insufficient to establish (or even argue) as to how the fairness, integrity, or public reputation of the judicial proceeding was negatively impacted. Enforcing this knowing and voluntary waiver will not result in a miscarriage of justice. The Motion to Enforce Appeal Waiver is granted, and the appeal is dismissed.